# Exhibit B

**Schedule B: Deposition Transcript, Exhibit, and Video Recording Costs**

| Vendor | Deponent | Cost Type | Invoice # | Event Date | Total Cost |
|---|---|---|---|---|---|
| TSG | James Maccoun | Transcript | 674409 | October 2, 2019 | $604.80 |
| TSG | James Maccoun | Video | 674410 | October 2, 2019 | $340.00 |
| TSG | Ted Choc | Transcript | 675437 | October 9, 2019 | $734.60 |
| TSG | Ted Choc | Video | 675438 | October 9, 2019 | $255.00 |
| TSG | Walter Jang | Transcript | 675441 | October 10, 2019 | $498.30 |
| TSG | Walter Jang | Video | 675442 | October 10, 2019 | $340.00 |
| TSG | Evelyn Kao | Transcript | 675864 | October 23, 2019 | $757.75 |
| TSG | Evelyn Kao | Video | 675865 | October 23, 2019 | $425.00 |
| TSG | Syed Albiz | Transcript | 676063 | October 24, 2019 | $718.85 |
| TSG | Syed Albiz | Video | 676064 | October 24, 2019 | $425.00 |
| TSG | Sai Chaithanya Marri | Transcript | 814553 | October 30, 2019 | $613.75 |
| TSG | Sai Chaithanya Marri | Video | 814554 | October 30, 2019 | $170.00 |
| TSG | Clara Bayarri Romana | Transcript | 815027 | November 12, 2019 | $317.90 |
| TSG | Clara Bayarri Romana | Video | 815028 | November 12, 2019 | $170.00 |
| TSG | Kishore Papineni | Transcript | 677697 | November 14, 2019 | $328.65 |
| TSG | Kishore Papineni | Video | 677698 | November 14, 2019 | $170.00 |
| TSG | Brian Kravitz | Transcript | 815149 | November 15, 2019 | $395.80 |
| TSG | Brian Kravitz | Video | 815150 | November 15, 2019 | $85.00 |
| TSG | Brahim Elbouchikhi | Transcript | 815382 | November 20, 2019 | $430.55 |
| TSG | Brahim Elbouchikhi | Video | 815383 | November 20, 2019 | $255.00 |
| TSG | Abodurinwa Toki | Transcript | 678048 | November 22, 2019 | $705.70 |
| TSG | Abodurinwa Toki | Video | 678049 | November 22, 2019 | $340.00 |
| TSG | Sai Chaithanya Marri | Transcript | 816373 | December 13, 2019 | $232.65 |
| TSG | Martin Rinard | Transcript | 2036898 | December 17, 2020 | $1,290.20 |
| TSG | Martin Rinard | Video | 2036899 | December 17, 2020 | $510.00 |
| TSG | Douglas Kidder | Transcript | 2037568 | January 8, 2021 | $495.55 |
| TSG | Douglas Kidder | Video | 2037569 | January 8, 2021 | $340.00 |
| TSG | Edward Fox | Transcript | 2038059 | January 15, 2021 | $1,310.30 |
| TSG | Edward Fox | Video | 2038060 | January 15, 2021 | $425.00 |
| TSG | Lynn Weber | Transcript | 2040265 | February 10, 2021 | $647.85 |
| TSG | Lynn Weber | Video | 2040266 | February 10, 2021 | $255.00 |
| TSG | Lynn Weber | Transcript | 2040233 | February 11, 2021 | $172.50 |
| TSG | Lynn Weber | Video | 2040234 | February 11, 2021 | $85.00 |
| TSG | Douglas Kidder | Transcript | 2098778 | October 25, 2022 | $603.65 |
| TSG | Douglas Kidder | Video | 2098779 | October 25, 2022 | $255.00 |
| Veritext | Giulia Pagallo | Transcript | 4000755 | October 4, 2019 | $772.80 |
| Veritext | Giulia Pagallo | Video | 4035893 | October 4, 2019 | $380.00 |
| Veritext | Thomas Faulhaber | Transcript | 3995307 | October 4, 2019 | $1,744.95 |
| Veritext | Thomas Faulhaber | Video | 4017598 | October 4, 2019 | $665.00 |
| Veritext | Jim Miller | Transcript | 4012202 | October 16, 2019 | $1,178.80 |
| Veritext | Jim Miller | Video | 4036355 | October 16, 2019 | $570.00 |
| Veritext | Atle Hedloy | Transcript | 4031637 | October 29, 2019 | $2,305.80 |
| Veritext | Atle Hedloy | Video | 4048431 | October 29, 2019 | $1,045.00 |
| Veritext | Violette Hedloy | Transcript | 4029359 | October 29, 2019 | $1,491.60 |
| Veritext | Violette Hedloy | Video | 4048801 | October 29, 2019 | $760.00 |
| Veritext | Atle Hedloy | Transcript | 4038442 | October 30, 2019 | $1,852.40 |
| Veritext | Atle Hedloy | Video | 4076980 | October 30, 2019 | $760.00 |

**Schedule B: Deposition Transcript, Exhibit, and Video Recording Costs**

| Vendor | Deponent | Cost Type | Invoice # | Event Date | Total Cost |
|---|---|---|---|---|---|
| Veritext | Atle Hedley | Transcript | 4051005 | November 5, 2019 | $1,581.50 |
| Veritext | Atle Hedley | Video | 4101216 | November 5, 2019 | $1,045.00 |
| Veritext | Atle Hedley | Transcript | 4056152 | November 6, 2019 | $2,746.80 |
| Veritext | Atle Hedley | Video | 4092358 | November 6, 2019 | $1,045.00 |
| Veritext | Atle Hedloy | Transcript | 4057622 | November 7, 2019 | $4,194.10 |
| Veritext | Atle Hedloy | Video | 4096547 | November 7, 2019 | $760.00 |
| Veritext | Anind Dey | Transcript | 4051169 | November 12, 2019 | $1,674.25 |
| Veritext | Anind Dey | Video | 4086870 | November 12, 2019 | $570.00 |
| Veritext | Roy Weinstein | Transcript | 4778344 | January 15, 2021 | $2,135.65 |
| Veritext | Roy Weinstein | Video | 4809845 | January 15, 2021 | $997.50 |
| Veritext | Laurentius Marais | Transcript | 4777841 | January 18, 2021 | $1,704.70 |
| Veritext | Trevor Smedley | Transcript | 4796107 | January 19, 2021 | $1,844.30 |
| Veritext | Trevor Smedley | Video | 4799234 | January 19, 2021 | $1,417.50 |
| Veritext | Earl Sacerdoti | Transcript | 4786929 | January 20, 2021 | $2,082.00 |
| Veritext | Earl Sacerdoti | Video | 4802464 | January 20, 2021 | $1,102.50 |
| Veritext | Roy Weinstein | Transcript | 6147972 | October 18, 2022 | $1,179.95 |
| Veritext | Roy Weinstein | Video | 6156002 | October 18, 2022 | $575.00 |
| | | | | **TOTAL** | **$55,886.45** |



# INVOICE

**DATE:** 10/15/2019
**INVOICE #** 674409
**JOB #** 169211

**Bill To:**      Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:**      Arendi S.A.R.L., v. Google, LLC
**WITNESS:**    James Maccoun
**DATE:**      10/2/2019
**LOCATION:**   Palo Alto, CA

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 154 | $3.45 | $531.30 |
| Local Real-time Transcription (2) | 308 | $1.45 | $446.60 |
| Rough Transcript | 154 | $1.35 | $207.90 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 735 | $0.10 | $73.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $1,259.30 |
| | | SHIPPING & HANDLING | $0.00 |
| | | TOTAL | $1,259.30 |

Please make all checks payable to: TSG Reporting, Inc.    Federal ID # ███████
Remit by Mail to: TSG Reporting, Inc. PO Box 930308 Grapevine, TX  76099-9708

THANK YOU FOR YOUR BUSINESS!

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**





**DATE:** 10/15/2019
**INVOICE #** 674410
**JOB #** 169211

**Bill To:**    Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:**    Arendi S.A.R.L., v. Google, LLC
**WITNESS:**    James Maccoun
**DATE:**    10/2/2019
**LOCATION:**    Palo Alto, CA

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 4 | $85.00 | $340.00 |
| Certified - MPEG - Complimentary | 4 | $50.00 | $0.00 |
| | SUBTOTAL | | $340.00 |
| | SHIPPING & HANDLING | | $0.00 |
| | TOTAL | | $340.00 |

Please make all checks payable to: TSG Reporting, Inc.    Federal ID # ▓▓▓▓▓▓
Remit by Mail to: TSG Reporting, Inc. PO Box 69566 Grapevine, TX  76099-9708

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**



# INVOICE

**DATE:** 10/31/2019
**INVOICE #** 675437
**JOB #** 169501

**Bill To:**
Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:** Arendi S.A.R.L., v. Google, LLC
**WITNESS:** Ted Choc
**DATE:** 10/9/2019
**LOCATION:** Palo Alto, CA

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 210 | $3.45 | $724.50 |
| Rough Transcript | 210 | $1.35 | $283.50 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 101 | $0.10 | $10.10 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $1,018.10 |
| | | SHIPPING & HANDLING | $0.00 |
| | | TOTAL | $1,018.10 |

Please make all checks payable to: TSG Reporting, Inc.   Federal ID # ███████

Remit by Mail to: TSG Reporting, Inc. PO Box 98508 Grapevine, TX  76099-9708

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**



**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**



**DATE:** 10/31/2019
**INVOICE #** 675438
**JOB #** 169501

**Bill To:**
Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:** Arendi S.A.R.L., v. Google, LLC
**WITNESS:** Ted Choc
**DATE:** 10/9/2019
**LOCATION:** Palo Alto, CA

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 3 | $85.00 | $255.00 |
| Certified - MPEG - Complimentary | 3 | $50.00 | $0.00 |
| | SUBTOTAL | | $255.00 |
| | SHIPPING & HANDLING | | $0.00 |
| | TOTAL | | $255.00 |

Please make all checks payable to: TSG Reporting, Inc.    Federal ID #

Remit by Mail to: TSG Reporting, Inc.  PO Box 93500 Grapevine, TX  76099-9708

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**





# INVOICE

**DATE:** 10/31/2019
**INVOICE #** 675441
**JOB #** 169502

**Bill To:**    Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:**       Arendi S.A.R.L., v. Google, LLC
**WITNESS:**    Walter Jang
**DATE:**       10/10/2019
**LOCATION:**   Palo Alto, CA

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 144 | $3.45 | $496.80 |
| Rough Transcript | 144 | $1.35 | $194.40 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 15 | $0.10 | $1.50 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |

| | | |
|---|---|---|
| SUBTOTAL | $692.70 |
| SHIPPING & HANDLING | $0.00 |
| TOTAL | $692.70 |

Please make all checks payable to: TSG Reporting, Inc.    Federal ID # ▮▮▮▮▮▮
Remit by Mail to: TSG Reporting, PO Box 90308 Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**



# INVOICE

**DATE:** 10/31/2019
**INVOICE #** 675442
**JOB #** 169502

**Bill To:**

Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:** Arendi S.A.R.L., v. Google, LLC
**WITNESS:** Walter Jang
**DATE:** 10/10/2019
**LOCATION:** Palo Alto, CA

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 4 | $85.00 | $340.00 |
| Certified - MPEG - Complimentary | 4 | $50.00 | $0.00 |
| | SUBTOTAL | | $340.00 |
| | SHIPPING & HANDLING | | $0.00 |
| | TOTAL | | $340.00 |

Please make all checks payable to: TSG Reporting, Inc.     Federal ID # ███████

**THANK YOU FOR YOUR BUSINESS!**

Remit by Mail to: TSG Reporting, Inc. - PO Box 69508 - Grapevine, TX  76099-9708

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of

1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**



Worldwide - 24 Hours
(877) 702-9580
www.tsgreporting.com



# INVOICE

**DATE:** 11/7/2019
**INVOICE #** 675864
**JOB #** 170019

**Bill To:**

Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:** Arendi S.A.R.L., v. Google, LLC
**WITNESS:** Evelyn Kao
**DATE:** 10/23/2019
**LOCATION:** San Francisco, CA

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 215 | $3.45 | $741.75 |
| Local Real-time Transcription (2) | 430 | $1.45 | $623.50 |
| Rough Transcript | 215 | $1.35 | $290.25 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 160 | $0.10 | $16.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $1,671.50 |
| | | SHIPPING & HANDLING | $0.00 |
| | | **TOTAL** | $1,671.50 |

Please make all checks payable to: TSG Reporting, Inc.    Federal ID # ██████
Remit by Mail to: TSG Reporting, Inc. PO Box 99608 Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**





# INVOICE

**DATE:** 11/7/2019
**INVOICE #** 675865
**JOB #** 170019

**Bill To:**

Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:** Arendi S.A.R.L., v. Google, LLC
**WITNESS:** Evelyn Kao
**DATE:** 10/23/2019
**LOCATION:** San Francisco, CA

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 5 | $85.00 | $425.00 |
| Certified - MPEG - Complimentary | 5 | $50.00 | $0.00 |
| | SUBTOTAL | | $425.00 |
| | SHIPPING & HANDLING | | $0.00 |
| | TOTAL | | $425.00 |

Please make all checks payable to: TSG Reporting, Inc.    Federal ID # ███████

**THANK YOU FOR YOUR BUSINESS!**

Remit by Mail to: TSG Reporting, Inc. PO Box 99508 Grapevine, TX  76099-9708

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**



# INVOICE

**DATE:** 11/11/2019
**INVOICE #** 676063
**JOB #** 170020

**Bill To:**
Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:** Arendi S.A.R.L., v. Google, LLC
**WITNESS:** Syed Albiz
**DATE:** 10/24/2019
**LOCATION:** Palo Alto, CA

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 207 | $3.45 | $714.15 |
| Local Real-time Transcription (2) | 414 | $1.45 | $600.30 |
| Rough Transcript | 207 | $1.35 | $279.45 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 47 | $0.10 | $4.70 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $1,598.60 |
| | | SHIPPING & HANDLING | $0.00 |
| | | TOTAL | $1,598.60 |

Please make all checks payable to: TSG Reporting, Inc.   **THANK YOU FOR YOUR BUSINESS!**   Federal ID # ▮▮▮▮▮▮
Remit by Mail to: TSG Reporting, Inc. PO Box 93000 Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**



**DATE:** 11/11/2019
**INVOICE #** 676064
**JOB #** 170020

**Bill To:**

Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

| | |
|---|---|
| **CASE:** | Arendi S.A.R.L., v. Google, LLC |
| **WITNESS:** | Syed Albiz |
| **DATE:** | 10/24/2019 |
| **LOCATION:** | Palo Alto, CA |

**Billing Comments / Instructions:**

| **SHIP VIA** | Email | **TERMS** | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 5 | $85.00 | $425.00 |
| Certified - MPEG - Complimentary | 5 | $50.00 | $0.00 |
| | SUBTOTAL | | $425.00 |
| | SHIPPING & HANDLING | | $0.00 |
| | **TOTAL** | | $425.00 |

Please make all checks payable to: TSG Reporting, Inc.    Federal ID # ████████

Remit by Mail to: TSG Reporting, Inc. PO Box 55608 Grapevine, TX  76099-9708

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of

1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**



**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**



# INVOICE

**DATE:** 11/13/2019
**INVOICE #** 814553
**JOB #** 170800

**Bill To:**      Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:**       Arendi S.A.R.L., v. Google, LLC
**WITNESS:**   Sai Chaithanya Marri (30B6: Google Inc.)
**DATE:**       10/30/2019
**LOCATION:**  Palo Alto, CA

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 173 | $3.45 | $596.85 |
| Local Real-time Transcription | 173 | $1.45 | $250.85 |
| Rough Transcript | 173 | $1.35 | $233.55 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 169 | $0.10 | $16.90 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |

| | |
|---|---|
| SUBTOTAL | $1,098.15 |
| SHIPPING & HANDLING | $0.00 |
| TOTAL | $1,098.15 |

Please make all checks payable to: TSG Reporting, Inc.    **THANK YOU FOR YOUR BUSINESS!**    Federal ID #
Remit by Mail to: TSG Reporting, Inc. PO Box 350058 Grapevine, TX  76099-9708

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**





# INVOICE

**DATE:** 11/13/2019
**INVOICE #** 814554
**JOB #** 170800

**Bill To:**

Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:** Arendi S.A.R.L., v. Google, LLC
**WITNESS:** Sai Chaithanya Marri (30B6: Google Inc.)
**DATE:** 10/30/2019
**LOCATION:** Palo Alto, CA

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 2 | $85.00 | $170.00 |
| Certified - MPEG - Complimentary | 2 | $50.00 | $0.00 |

| | |
|---|---|
| SUBTOTAL | $170.00 |
| SHIPPING & HANDLING | $0.00 |
| TOTAL | $170.00 |

Please make all checks payable to: TSG Reporting, Inc.
Remit by Mail to: TSG Reporting, Inc. PO Box 89658 Grapevine, TX  76099-9708

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**

Federal ID #



 INVOICE

**DATE:** 11/26/2019
**INVOICE #** 815027
**JOB #** 171550

**Bill To:**    Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:**    Arendi S.A.R.L., v. Google, LLC
**WITNESS:**    Clara Bayarri Romana
**DATE:**    11/12/2019
**LOCATION:**    New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 90 | $3.45 | $310.50 |
| Rough Transcript | 90 | $1.25 | $112.50 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 74 | $0.10 | $7.40 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $430.40 |
| | | SHIPPING & HANDLING | $0.00 |
| | | TOTAL | $430.40 |

Please make all checks payable to: TSG Reporting, Inc.    Federal ID # ▮▮▮▮▮▮
Remit by Mail to: TSG Reporting, Inc.  PO Box 95568  Grapevine, TX  76099-9708

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**

 **Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

 INVOICE

**DATE:** 11/26/2019
**INVOICE #** 815028
**JOB #** 171550

**Bill To:**    Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:**    Arendi S.A.R.L., v. Google, LLC
**WITNESS:**    Clara Bayarri Romana
**DATE:**    11/12/2019
**LOCATION:**    New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 2 | $85.00 | $170.00 |
| Certified - MPEG - Complimentary | 2 | $50.00 | $0.00 |
| | SUBTOTAL | | $170.00 |
| | SHIPPING & HANDLING | | $0.00 |
| | TOTAL | | $170.00 |

Please make all checks payable to: TSG Reporting, Inc.    Federal ID #  ▮▮▮▮▮▮
Remit by Mail to: TSG Reporting, Inc.  PO Box 95568  Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**




**INVOICE**

**DATE:** 11/27/2019
**INVOICE #** 677697
**JOB #** 171823

**Bill To:**
Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:** Arendi S.A.R.L., v. Google, LLC
**WITNESS:** Kishore Papineni
**DATE:** 11/14/2019
**LOCATION:** New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 93 | $3.45 | $320.85 |
| Rough Transcript | 93 | $1.25 | $116.25 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 78 | $0.10 | $7.80 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |

| | | |
|---|---|---|
| | SUBTOTAL | $444.90 |
| | SHIPPING & HANDLING | $0.00 |
| | TOTAL | $444.90 |

Please make all checks payable to: TSG Reporting, Inc.   Federal ID # ▮▮▮▮▮▮
Remit by Mail to: TSG Reporting, Inc. PO Box 68308 Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**



Worldwide - 24 Hours
(877) 702-9580
www.tsgreporting.com



# INVOICE

**DATE:** 11/27/2019
**INVOICE #** 677698
**JOB #** 171823

**Bill To:**
Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:** Arendi S.A.R.L., v. Google, LLC
**WITNESS:** Kishore Papineni
**DATE:** 11/14/2019
**LOCATION:** New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 2 | $85.00 | $170.00 |
| Certified - MPEG - Complimentary | 2 | $50.00 | $0.00 |
| | SUBTOTAL | | $170.00 |
| | SHIPPING & HANDLING | | $0.00 |
| | TOTAL | | $170.00 |

Please make all checks payable to: TSG Reporting, Inc.
Remit by Mail to: TSG Reporting, Inc. PO Box 35008 Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**

Federal ID #





# INVOICE

**DATE:** 12/3/2019
**INVOICE #** 815149
**JOB #** 171824

**Bill To:**  Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:**  Arendi S.A.R.L., v. Google, LLC
**WITNESS:**  Brian Kravitz
**DATE:**  11/15/2019
**LOCATION:**  New York, NY

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 110 | $3.45 | $379.50 |
| Rough Transcript | 110 | $1.25 | $137.50 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 163 | $0.10 | $16.30 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |
| | | SUBTOTAL | $533.30 |
| | | SHIPPING & HANDLING | $0.00 |
| | | TOTAL | $533.30 |

Please make all checks payable to: TSG Reporting, Inc.    Federal ID #

Remit by Mail to: TSG Reporting, Inc. PO Box 65535 Grapevine, TX  76099-9708

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**



Worldwide - 24 Hours
(877) 702-9580
www.tsgreporting.com



**DATE:** 12/3/2019
**INVOICE #** 815150
**JOB #** 171824

**Bill To:**

Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

| | |
|---|---|
| **CASE:** | Arendi S.A.R.L., v. Google, LLC |
| **WITNESS:** | Brian Kravitz |
| **DATE:** | 11/15/2019 |
| **LOCATION:** | New York, NY |

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 1 | $85.00 | $85.00 |
| Certified - MPEG - Complimentary | 1 | $50.00 | $0.00 |

| | | |
|---|---|---|
| | SUBTOTAL | $85.00 |
| | SHIPPING & HANDLING | $0.00 |
| | TOTAL | $85.00 |

Please make all checks payable to: TSG Reporting, Inc.    Federal ID # ███████

Remit by Mail to: TSG Reporting, Inc. PO Box 59308 Grapevine, TX  76099-9708

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**



**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

# INVOICE

**DATE:** 12/6/2019
**INVOICE #** 815382
**JOB #** 172122

**Bill To:**
Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:** Arendi S.A.R.L., v. Google, LLC
**WITNESS:** Brahim Elbouchikhi
**DATE:** 11/20/2019
**LOCATION:** Palo Alto, CA

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 121 | $3.45 | $417.45 |
| Local Real-time Transcription (2) | 242 | $1.45 | $350.90 |
| Rough Transcript | 121 | $1.35 | $163.35 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 131 | $0.10 | $13.10 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |

| | |
|---|---|
| SUBTOTAL | $944.80 |
| SHIPPING & HANDLING | $0.00 |
| **TOTAL** | $944.80 |

Please make all checks payable to: TSG Reporting, Inc.        Federal ID #
Remit by Mail to: TSG Reporting, Inc.  PO Box 95568  Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



# INVOICE

**DATE:** 12/6/2019
**INVOICE #** 815383
**JOB #** 172122

**Bill To:**  Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:**  Arendi S.A.R.L., v. Google, LLC
**WITNESS:**  Brahim Elbouchikhi
**DATE:**  11/20/2019
**LOCATION:**  Palo Alto, CA

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 3 | $85.00 | $255.00 |
| Certified - MPEG - Complimentary | 3 | $50.00 | $0.00 |

| | | |
|---|---|---|
| SUBTOTAL | | $255.00 |
| SHIPPING & HANDLING | | $0.00 |
| TOTAL | | $255.00 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID #

Remit by Mail to: TSG Reporting, Inc.  PO Box 95568  Grapevine, TX  76099-9708

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**



**Worldwide – 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

# INVOICE

**DATE:** 12/9/2019
**INVOICE #** 678048
**JOB #** 172123

**Bill To:**  Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:** Arendi S.A.R.L., v. Google, LLC
**WITNESS:** Abodurinwa Toki
**DATE:** 11/22/2019
**LOCATION:** Palo Alto, CA

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 200 | $3.45 | $690.00 |
| Local Real-time Transcription (2) | 400 | $1.45 | $580.00 |
| Rough Transcript | 200 | $1.35 | $270.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 157 | $0.10 | $15.70 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |

| | |
|---|---|
| SUBTOTAL | $1,555.70 |
| SHIPPING & HANDLING | $0.00 |
| TOTAL | $1,555.70 |

Please make all checks payable to: TSG Reporting, Inc.     Federal ID #
Remit by Mail to: TSG Reporting, Inc.  PO Box 95568  Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



**INVOICE**

**DATE:** 12/9/2019
**INVOICE #** 678049
**JOB #** 172123

**Bill To:**

Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

| | |
|---|---|
| **CASE:** | Arendi S.A.R.L., v. Google, LLC |
| **WITNESS:** | Abodurinwa Toki |
| **DATE:** | 11/22/2019 |
| **LOCATION:** | Palo Alto, CA |

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Videosynch / Tape | 4 | $85.00 | $340.00 |
| Certified - MPEG - Complimentary | 4 | $50.00 | $0.00 |

| | | |
|---|---|---|
| | SUBTOTAL | $340.00 |
| | SHIPPING & HANDLING | $0.00 |
| | **TOTAL** | $340.00 |

Please make all checks payable to: TSG Reporting, Inc.      Federal ID #
Remit by Mail to: TSG Reporting, Inc.  PO Box 95568  Grapevine, TX  76099-9708
For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of
1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.
**THANK YOU FOR YOUR BUSINESS!**



# INVOICE

**DATE:** 12/31/2019
**INVOICE #** 816373
**JOB #** 173709

**Bill To:**
Mindy A. Marshall
Paul Hastings LLP
71 S. Wacker Drive
45th Floor
Chicago, IL 60606

**CASE:** Arendi S.A.R.L., v. Google, LLC
**WITNESS:** Sai Chaithanya Marri
**DATE:** 12/13/2019
**LOCATION:** Palo Alto, CA

**Billing Comments / Instructions:**

| SHIP VIA | Email | TERMS | net 30 |
|---|---|---|---|

| SERVICES | # PAGES / QTY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Certified Transcript | 61 | $3.45 | $210.45 |
| Certified Transcript - 2 Day Delivery | 61 | $4.30 | $262.30 |
| Rough Transcript | 61 | $1.35 | $82.35 |
| Compressed / ASCII / Word Index - Complimentary | 1 | $45.00 | $0.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 222 | $0.10 | $22.20 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | $45.00 | $0.00 |

| | | |
|---|---|---|
| SUBTOTAL | | $577.30 |
| SHIPPING & HANDLING | | $0.00 |
| **TOTAL** | | $577.30 |

Please make all checks payable to: TSG Reporting, Inc.    Federal ID # ▮▮▮▮▮▮
Remit by Mail to: TSG Reporting, Inc. PO Box 895608 Grapevine, TX  76099-9708

For prompt payment processing, please include the invoice # with your check.  All balances in arrears will be assessed a late fee of 1.5% per month, not to exceed the legal limit.  If you have any questions, please call TSG.

**THANK YOU FOR YOUR BUSINESS!**

# INVOICE

**INVOICE DATE:** 1/7/2021
**INVOICE #:** 2036898
**JOB #:** 187749

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

**BILL TO:**      Paul Hastings LLP
                 c/o Mindy Marshall
                 71 S. Wacker Drive, 45th Floor
                 Chicago, IL 60606 US
**SHIP TO:**      Paul Hastings LLP
                 c/o Mindy Marshall
                 71 S. Wacker Drive, 45th Floor
                 Chicago, IL 60606 US
**CASE:**         Arendi S.A.R.L. v. Google, LLC
**WITNESS:**      Martin Rinard
**JOB DATE:**     12/17/2020
**LOCATION:**     TELEPHONIC, Boston, MA, 02114, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| Certified Transcript | 1 | 300 | $3.45 | $1,035.00 |
| Certified Transcript - Evening Pages | 1 | 27 | $1.25 | $33.75 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Rough Transcript | 1 | 300 | $1.75 | $525.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 1 | 892 | $0.10 | $89.20 |
| Exhibits - Scanned & Hyperlinked - Color | 1 | 166 | $1.00 | $166.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| | | | SUBTOTAL | $1,848.95 |
| | | | TOTAL | $1,848.95 |

THANK YOU FOR YOUR BUSINESS!

Please make all checks payable to: TSG Reporting Inc.      Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708      Federal ID #

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.



**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

INVOICE

INVOICE DATE: 1/7/2021
INVOICE #: 2036899
JOB #: 187749

BILL TO:
Paul Hastings LLP
c/o Mindy Marshall
71 S. Wacker Drive, 45th Floor
Chicago, IL 60606 US

SHIP TO:
Paul Hastings LLP
c/o Mindy Marshall
71 S. Wacker Drive, 45th Floor
Chicago, IL 60606 US

CASE: Arendi S.A.R.L. v. Google, LLC
WITNESS: Martin Rinard
JOB DATE: 12/17/2020
LOCATION: TELEPHONIC, Boston, MA, 02114, US

NOTES:

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Media | Rate | Amount |
|---|---|---|---|---|
| Video Sync / Tape | 1 | 6 | $85.00 | $510.00 |
| Certified - MPEG - Complimentary | 1 | 6 | $50.00 | $0.00 |
| | | | SUBTOTAL | $510.00 |
| | | | TOTAL | $510.00 |

THANK YOU FOR YOUR BUSINESS!

Please make all checks payable to: TSG Reporting Inc.    Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708    Federal ID

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.



**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

INVOICE

INVOICE DATE: 1/22/2021
INVOICE #: 2037568
JOB #:  188139

BILL TO:    Paul Hastings LLP
c/o Mindy Marshall
71 S. Wacker Drive, 45th Floor
Chicago, IL 60606 US

SHIP TO:    Paul Hastings LLP
c/o Mindy Marshall
71 S. Wacker Drive, 45th Floor
Chicago, IL 60606 US

CASE:       Arendi S.A.R.L. v. Google, LLC
WITNESS:    Douglas Kidder
JOB DATE:   1/8/2021
LOCATION:   TELEPHONIC, Los Angeles, CA, 90211, US

NOTES:

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| Certified Transcript | 1 | 125 | $3.45 | $431.25 |
| Certified Transcript - Early AM Pages | 1 | 29 | $1.25 | $36.25 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Rough Transcript | 1 | 125 | $1.35 | $168.75 |
| Exhibits - Scanned & Hyperlinked - B&W | 1 | 183 | $0.10 | $18.30 |
| Exhibits - Scanned & Hyperlinked - Color | 1 | 46 | $1.00 | $46.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| | | | SUBTOTAL | $700.55 |
| | | | TOTAL | $700.55 |

THANK YOU FOR YOUR BUSINESS!

Please make all checks payable to: TSG Reporting Inc.        Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708        Federal ID #

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

## INVOICE

INVOICE DATE: 1/22/2021
INVOICE #: 2037569
JOB #:  188139

| | |
|---|---|
| BILL TO: | Paul Hastings LLP<br>c/o Mindy Marshall<br>71 S. Wacker Drive, 45th Floor<br>Chicago, IL 60606 US |
| SHIP TO: | Paul Hastings LLP<br>c/o Mindy Marshall<br>71 S. Wacker Drive, 45th Floor<br>Chicago, IL 60606 US |
| CASE: | Arendi S.A.R.L. v. Google, LLC |
| WITNESS: | Douglas Kidder |
| JOB DATE: | 1/8/2021 |
| LOCATION: | TELEPHONIC, Los Angeles, CA, 90211, US |

NOTES:

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Media | Rate | Amount |
|---|---|---|---|---|
| Video Sync / Tape | 1 | 4 | $85.00 | $340.00 |
| Certified - MPEG - Complimentary | 1 | 4 | $50.00 | $0.00 |
| | | | SUBTOTAL | $340.00 |
| | | | TOTAL | $340.00 |

THANK YOU FOR YOUR BUSINESS!

Please make all checks payable to: TSG Reporting Inc.        Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708        Federal ID #

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

INVOICE

INVOICE DATE: 1/29/2021
INVOICE #: 2038059
JOB #: 188594

BILL TO:     Paul Hastings LLP
             c/o Mindy Marshall
             71 S. Wacker Drive, 45th Floor
             Chicago, IL 60606 US

SHIP TO:     Paul Hastings LLP
             c/o Mindy Marshall
             71 S. Wacker Drive, 45th Floor
             Chicago, IL 60606 US

CASE:        Arendi S.A.R.L. v. Google, LLC
WITNESS:     Edward Fox
JOB DATE:    1/15/2021
LOCATION:    TELEPHONIC, Blacksburg, VA, 24061, US

NOTES:

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| Certified Transcript | 1 | 280 | $3.45 | $966.00 |
| Certified Transcript - Evening Pages | 1 | 11 | $1.25 | $13.75 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Rough Transcript | 1 | 280 | $2.45 | $686.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 1 | 1333 | $0.10 | $133.30 |
| Exhibits - Scanned & Hyperlinked - Color | 1 | 211 | $1.00 | $211.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| | | | SUBTOTAL | $2,010.05 |
| | | | TOTAL | $2,010.05 |

THANK YOU FOR YOUR BUSINESS!

Please make all checks payable to: TSG Reporting Inc.    Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708    Federal ID #

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.



**INVOICE**

INVOICE DATE: 1/29/2021
INVOICE #: 2038060
JOB #: 188594

BILL TO:  Paul Hastings LLP
c/o Mindy Marshall
71 S. Wacker Drive, 45th Floor
Chicago, IL 60606 US

SHIP TO:  Paul Hastings LLP
c/o Mindy Marshall
71 S. Wacker Drive, 45th Floor
Chicago, IL 60606 US

CASE:  Arendi S.A.R.L. v. Google, LLC
WITNESS:  Edward Fox
JOB DATE:  1/15/2021
LOCATION:  TELEPHONIC, Blacksburg, VA, 24061, US

NOTES:

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Media | Rate | Amount |
|----------|-----|-------|------|--------|
| Video Sync / Tape | 1 | 5 | $85.00 | $425.00 |
| Certified - MPEG - Complimentary | 1 | 5 | $50.00 | $0.00 |
| | | | SUBTOTAL | $425.00 |
| | | | TOTAL | $425.00 |

THANK YOU FOR YOUR BUSINESS!

Please make all checks payable to: TSG Reporting Inc.        Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708        Federal ID #

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.



**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

INVOICE DATE: 2/23/2021
INVOICE #: 2040233
JOB #:  189489

| | |
|---|---|
| BILL TO: | Paul Hastings LLP |
| | c/o Mindy Marshall |
| | 71 S. Wacker Drive, 45th Floor |
| | Chicago, IL 60606 US |
| SHIP TO: | Paul Hastings LLP |
| | c/o Mindy Marshall |
| | 71 S. Wacker Drive, 45th Floor |
| | Chicago, IL 60606 US |
| CASE: | Arendi S.A.R.L. v. Google, LLC |
| WITNESS: | Lynne J. Weber |
| JOB DATE: | 2/11/2021 |
| LOCATION: | TELEPHONIC, Palo Alto, CA, 94028, US |

NOTES:

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| Certified Transcript | 1 | 50 | $3.45 | $172.50 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Rough Transcript | 1 | 50 | $1.35 | $67.50 |
| | | | SUBTOTAL | $240.00 |
| | | | TOTAL | $240.00 |

THANK YOU FOR YOUR BUSINESS!

Please make all checks payable to: TSG Reporting Inc.        Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708        Federal ID #

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.

# TSG REPORTING

Worldwide - 24 Hours
(877) 702-9580
www.tsgreporting.com

Invoice Issued by TSG Reporting, Inc.

INVOICE DATE: 2/23/2021
INVOICE #: 2040234
JOB #:  189489

BILL TO:        Paul Hastings LLP
                c/o Mindy Marshall
                71 S. Wacker Drive, 45th Floor
                Chicago, IL 60606 US

SHIP TO:        Paul Hastings LLP
                c/o Mindy Marshall
                71 S. Wacker Drive, 45th Floor
                Chicago, IL 60606 US

CASE:           Arendi S.A.R.L. v. Google, LLC
WITNESS:        Lynne J. Weber
JOB DATE:       2/11/2021
LOCATION:       TELEPHONIC, Palo Alto, CA, 94028, US

NOTES:

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Media | Rate | Amount |
|----------|-----|-------|------|--------|
| Video Sync / Tape | 1 | 1 | $85.00 | $85.00 |
| Certified - MPEG - Complimentary | 1 | 1 | $50.00 | $0.00 |
| | | | SUBTOTAL | $85.00 |
| | | | TOTAL | $85.00 |

THANK YOU FOR YOUR BUSINESS!

Please make all checks payable to: TSG Reporting Inc.      Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708      Federal ID #

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

INVOICE DATE: 2/23/2021
INVOICE #: 2040265
JOB #: 189488

BILL TO:     Paul Hastings LLP
             c/o Mindy Marshall
             71 S. Wacker Drive, 45th Floor
             Chicago, IL 60606 US
SHIP TO:     Paul Hastings LLP
             c/o Mindy Marshall
             71 S. Wacker Drive, 45th Floor
             Chicago, IL 60606 US
CASE:        Arendi S.A.R.L. v. Google, LLC
WITNESS:     Lynne J. Weber, Ph.D.
JOB DATE:    2/10/2021
LOCATION:    TELEPHONIC, Palo Alto, CA, 94028, US

NOTES:

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| Certified Transcript | 1 | 113 | $3.45 | $389.85 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Rough Transcript | 1 | 113 | $1.35 | $152.55 |
| Exhibits - Scanned & Hyperlinked - Color | 1 | 258 | $1.00 | $258.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| | | | SUBTOTAL | $800.40 |
| | | | TOTAL | $800.40 |

THANK YOU FOR YOUR BUSINESS!

Please make all checks payable to: TSG Reporting Inc.     Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708     Federal ID #

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

INVOICE DATE: 2/23/2021
INVOICE #: 2040266
JOB #: 189488

BILL TO:       Paul Hastings LLP
               c/o Mindy Marshall
               71 S. Wacker Drive, 45th Floor
               Chicago, IL 60606 US

SHIP TO:       Paul Hastings LLP
               c/o Mindy Marshall
               71 S. Wacker Drive, 45th Floor
               Chicago, IL 60606 US

CASE:          Arendi S.A.R.L. v. Google, LLC
WITNESS:       Lynne J. Weber, Ph.D.
JOB DATE:      2/10/2021
LOCATION:      TELEPHONIC, Palo Alto, CA, 94028, US

NOTES:

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Media | Rate | Amount |
|----------|-----|-------|------|--------|
| Video Sync / Tape | 1 | 3 | $85.00 | $255.00 |
| Certified - MPEG - Complimentary | 1 | 3 | $50.00 | $0.00 |
| | | | SUBTOTAL | $255.00 |
| | | | TOTAL | $255.00 |

THANK YOU FOR YOUR BUSINESS!

Please make all checks payable to: TSG Reporting Inc.          Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708          Federal ID #▮▮▮▮▮▮▮

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.



**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

INVOICE DATE: 11/9/2022
INVOICE #: 2098778
JOB #: 218504

BILL TO:   Paul Hastings LLP
c/o Robert Unikel
71 S. Wacker Drive, 45th Floor
Chicago, IL 60606 US

SHIP TO:
CASE:        Arendi S.A.R.L. v. Google, LLC
WITNESS:     Douglas Kidder
JOB DATE:    10/25/2022
LOCATION:    TELEPHONIC, Los Angeles, CA, 90067, US

NOTES:

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Pages | Rate | Amount |
|----------|-----|-------|------|--------|
| Certified Transcript | 1 | 160 | $3.65 | $584.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $55.00 | $0.00 |
| Rough Transcript | 1 | 160 | $1.75 | $280.00 |
| Exhibit Processing - Scanned & Hyperlinked - B&W | 1 | 131 | $0.15 | $19.65 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| | | | SUBTOTAL | $883.65 |
| | | | TOTAL | $883.65 |

THANK YOU FOR YOUR BUSINESS!
Please make all checks payable to: TSG Reporting Inc.
Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708
Federal ID # ▮▮▮▮▮▮▮
For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.



Worldwide - 24 Hours
(877) 702-9580
www.tsgreporting.com

Invoice Issued by TSG Reporting, Inc.
**INVOICE DATE:** 11/9/2022
**INVOICE #:** 2098779
**JOB #:** 218504

**BILL TO:**        Paul Hastings LLP
                    c/o Robert Unikel
                    71 S. Wacker Drive, 45th Floor
                    Chicago, IL 60606 US

**SHIP TO:**
**CASE:**           Arendi S.A.R.L. v. Google, LLC
**WITNESS:**        Douglas Kidder
**JOB DATE:**       10/25/2022
**LOCATION:**       TELEPHONIC, Los Angeles, CA, 90067, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Media | Rate | Amount |
|---|---|---|---|---|
| Video Sync / Tape | 1 | 3 | $85.00 | $255.00 |
| Certified - MPEG - Complimentary | 1 | 3 | $50.00 | $0.00 |
| | | | SUBTOTAL | $255.00 |
| | | | **TOTAL** | $255.00 |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**
**Federal ID #** ▮▮▮▮▮▮
For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ███████



| Bill To: | | | |
|---|---|---|---|
| Google | | **Invoice #:** | **4000755** |
| 1600 Amphitheatre Pkwy | | **Invoice Date:** | **10/22/2019** |
| Mountain View, CA, 94043 | | **Balance Due:** | **$0.00** |

| **Case: Arendi S.A.R.L. v. Google LLC (C.A.No.121595(LPS))** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3531796    |    Job Date: 10/4/2019    |    Delivery: Normal                                    Billing #: 201304963

Location:          Palo Alto, CA                                    Google In-House Attorney: Emily O'Brien

Billing Atty:                                                        Witness Type: Other

Scheduling Atty:    Michelle Marek Figueiredo | Paul Hastings LLP

| Witness: Giulia Pagallo | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 132.00 | $4.00 | $528.00 |
| Rough Draft | 132.00 | $1.05 | $138.60 |
| Attendance - Half Day | 2.00 | $60.00 | $120.00 |
| Exhibits | 312.00 | $0.40 | $124.80 |
| Exhibits - Linked (SBF, PTZ, LEF) | 1.00 | $110.00 | $110.00 |
| Litigation Package - Secure File Suite | 1.00 | $30.00 | $30.00 |
| Delivery & Handling | 1.00 | $19.50 | $19.50 |

| Notes: | The Google billing Matter ID number was not provided.  Veritext is unable to submit the invoice to Google without that number.  Firm will need to process invoice. | **Invoice Total:** | **$1,070.90** |
|---|---|---|---|
| | | **Payment:** | **($1,070.90)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
███████████

Pay by Credit Card: www.veritext.com

**Invoice #:  4000755**
**Invoice Date:  10/22/2019**
**Balance Due:  $0.00**

46139

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮▮▮



| Bill To: | | |
|---|---|---|
| Google | **Invoice #:** | **4035893** |
| 1600 Amphitheatre Pkwy | **Invoice Date:** | **11/14/2019** |
| Mountain View, CA, 94043 | **Balance Due:** | **$0.00** |

**Case: Arendi S.A.R.L. v. Google LLC (C.A.No.121595(LPS))**    **Proceeding Type: Depositions**

Job #: 3531796  |  Job Date: 10/4/2019  |  Delivery: Normal    Billing #: 201304963

Location:        Palo Alto, CA    Google In-House Attorney: Emily O'Brien

Billing Atty:    Witness Type: Other

Scheduling Atty:    Michelle Marek Figueiredo | Paul Hastings LLP

| Witness: Giulia Pagallo | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $95.00 | $95.00 |
| Video - Additional Hours | 3.00 | $95.00 | $285.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $95.00 | $285.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 3.00 | $42.00 | $126.00 |
| Delivery & Handling - Video Media | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$921.00** |
| | **Payment:** | **($921.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▮▮▮▮▮▮

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
▮▮▮▮▮▮▮▮▮▮▮▮

**Invoice #:** 4035893
**Invoice Date:** 11/14/2019
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

46139

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ▓▓▓▓▓▓



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **3995307** |
| **Invoice Date:** | **10/21/2019** |
| **Balance Due:** | **$0.00** |

| **Case: Arendi S.A.R.L. v. Google LLC (121595LPS)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3531789   |   Job Date: 10/4/2019   |   Delivery: Normal                                          Billing #: 201304963

Location:          Seattle, WA                                          Google In-House Attorney: Emily O'Brien

Billing Atty:                                                                              Witness Type: Other

Scheduling Atty:     | Paul Hastings LLP

| Witness: Thomas Faulhaber | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 299.00 | $3.75 | $1,121.25 |
| Rough Draft | 299.00 | $1.05 | $313.95 |
| Attendance - Half Day | 1.00 | $105.00 | $105.00 |
| Exhibits - Color | 399.00 | $1.30 | $518.70 |
| Litigation Package - Secure File Suite | 1.00 | $30.00 | $30.00 |
| Expenses (Out of Pocket) | 1.00 | $20.00 | $20.00 |
| Delivery & Handling | 1.00 | $40.05 | $40.05 |
| Hosting & Delivery of Encrypted Files | 1.00 | $0.00 | $0.00 |

Notes:    The Google billing Matter ID number was not provided.  Veritext is unable to submit the invoice to Google without that number.  Firm will need to process invoice.

| | |
|---|---|
| **Invoice Total:** | **$2,148.95** |
| **Payment:** | **($2,148.95)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▓▓▓▓▓

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
▓▓▓▓▓▓▓▓▓▓

Pay by Credit Card: www.veritext.com

**Invoice #: 3995307**
**Invoice Date: 10/21/2019**
**Balance Due: $0.00**

46139

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ████████



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **4017598** |
| **Invoice Date:** | **11/1/2019** |
| **Balance Due:** | **$0.00** |

| | |
|---|---|
| **Case: Arendi S.A.R.L. v. Google LLC (121595LPS)** | **Proceeding Type: Depositions** |

Job #: 3531789    |    Job Date: 10/4/2019    |    Delivery: Normal
Location:          Seattle, WA
Billing Atty:
Scheduling Atty:    | Paul Hastings LLP

Billing #: 201304963
Google In-House Attorney: Emily O'Brien
Witness Type: Other

| Witness: Thomas Faulhaber | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $95.00 | $95.00 |
| Video - Additional Hours | 6.00 | $95.00 | $570.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $95.00 | $380.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 4.00 | $42.00 | $168.00 |
| Expenses (Out of Pocket) | 1.00 | $24.00 | $24.00 |
| Delivery & Handling - Video Media | 1.00 | $35.00 | $35.00 |

Notes:    The Google billing Matter ID number was not provided.  Veritext is unable to submit the invoice to Google without that number.  Firm will need to process invoice.

| | |
|---|---|
| **Invoice Total:** | **$1,367.00** |
| **Payment:** | **($1,367.00)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:    Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext

Pay by Credit Card: www.veritext.com

**Invoice #: 4017598**
**Invoice Date: 11/1/2019**
**Balance Due: $0.00**

46139

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ███████



| | |
|---|---|
| **Invoice #:** | **4012202** |
| **Invoice Date:** | **10/30/2019** |
| **Balance Due:** | **$0.00** |

Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Case: Arendi S.A.R.L. v. Google LLC (1:13-cv-919)** | **Proceeding Type: Depositions** |

Job #: 3531803    |    Job Date: 10/16/2019    |    Delivery: Normal                          Billing #: 201304963

Location:          Palo Alto, CA                          Google In-House Attorney: Emily O'Brien

Billing Atty:                          Witness Type: Other

Scheduling Atty:    | Paul Hastings LLP

| Witness: Jim Miller | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 250.00 | $4.00 | $1,000.00 |
| Rough Draft | 250.00 | $1.05 | $262.50 |
| Attendance - Half Day | 2.00 | $60.00 | $120.00 |
| Exhibits | 134.00 | $0.40 | $53.60 |
| Exhibits - Color | 4.00 | $1.30 | $5.20 |
| Litigation Package - Secure File Suite | 1.00 | $30.00 | $30.00 |
| Delivery & Handling | 1.00 | $30.42 | $30.42 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,501.72** |
| | **Payment:** | **($1,501.72)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ██████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
███████████

Pay by Credit Card: www.veritext.com

**Invoice #: 4012202**
**Invoice Date: 10/30/2019**
**Balance Due: $0.00**

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ███████



| | |
|---|---|
| **Bill To:** | |
| Google | |
| 1600 Amphitheatre Pkwy | |
| Mountain View, CA, 94043 | |

| | |
|---|---|
| **Invoice #:** | **4036355** |
| **Invoice Date:** | **11/15/2019** |
| **Balance Due:** | **$0.00** |

---

**Case: Arendi S.A.R.L. v. Google LLC (1:13-cv-919)**  **Proceeding Type: Depositions**

Job #: 3531803  |  Job Date: 10/16/2019  |  Delivery: Normal  Billing #: 201304963

Location:  Palo Alto, CA  Google In-House Attorney: Emily O'Brien

Billing Atty:  Witness Type: Other

Scheduling Atty:  | Paul Hastings LLP

| Witness: Jim Miller | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $95.00 | $95.00 |
| Video - Additional Hours | 5.00 | $95.00 | $475.00 |
| Video - Digitizing & Transcript Synchronization | 5.00 | $95.00 | $475.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 5.00 | $42.00 | $210.00 |
| Delivery & Handling - Video Media | 1.00 | $35.00 | $35.00 |

| Notes: | Invoice Total: | $1,385.00 |
|---|---|---|
| | Payment: | ($1,385.00) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
████████████████

Pay by Credit Card: www.veritext.com

**Invoice #:** 4036355
**Invoice Date:** 11/15/2019
**Balance Due:** $0.00

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ██████████



| | |
|---|---|
| **Invoice #:** | **4031637** |
| **Invoice Date:** | **11/12/2019** |
| **Balance Due:** | **$0.00** |

Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Case: Arendi S.A.R.L v. Google LLC And Motorola Mobility LLC, F/K/A Motorola Mobility, Inc. (121601LPS)** | **Proceeding Type: Depositions** |

Job #: 3601311    |    Job Date: 10/29/2019    |    Delivery: Normal                      Billing #: 201304963

Location:        New York, NY                                          Google In-House Attorney: Emily O'Brien

Billing Atty:                                                                    Witness Type: Other

Scheduling Atty:    Rob Unikel | Paul Hastings LLP

| Witness: Atle Hedloy | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 451.00 | $4.20 | $1,894.20 |
| Rough Draft | 451.00 | $1.05 | $473.55 |
| Attendance - Half Day | 3.00 | $60.00 | $180.00 |
| Exhibits | 579.00 | $0.40 | $231.60 |
| Litigation Package - Secure File Suite | 1.00 | $30.00 | $30.00 |
| Delivery & Handling | 1.00 | $19.50 | $19.50 |

Notes:

| | |
|---|---|
| **Invoice Total:** | **$2,828.85** |
| **Payment:** | **($2,828.85)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ██████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
██████████

Pay by Credit Card: www.veritext.com

**Invoice #: 4031637**
**Invoice Date: 11/12/2019**
**Balance Due: $0.00**

46139

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ██████████



| Bill To: | | |
|---|---|---|
| Google | **Invoice #:** | **4048431** |
| 1600 Amphitheatre Pkwy | **Invoice Date:** | **11/25/2019** |
| Mountain View, CA, 94043 | **Balance Due:** | **$0.00** |

| Case: Arendi S.A.R.L v. Google LLC And Motorola Mobility LLC, F/K/A Motorola Mobility, Inc. (121601LPS) | Proceeding Type: Depositions |
|---|---|

Job #: 3601311   |   Job Date: 10/29/2019   |   Delivery: Normal                                   Billing #: 201304963

Location:          New York, NY                                   Google In-House Attorney: Emily O'Brien

Billing Atty:                                                           Witness Type: Other

Scheduling Atty:     Rob Unikel | Paul Hastings LLP

| Witness: Atle Hedloy | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $95.00 | $95.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Extended Hours | 2.00 | $142.50 | $285.00 |
| Video - Digitizing & Transcript Synchronization | 8.00 | $95.00 | $760.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 6.00 | $42.00 | $252.00 |
| Delivery & Handling - Video Media | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,187.00** |
| | **Payment:** | **($2,187.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:    Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:  4048431** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:  11/25/2019** |
| P.O. Box 71303 | ██████████ | **Balance Due:  $0.00** |
| Chicago IL 60694-1303 | | |
| Fed. Tax ID: ██████ | | |

**Pay by Credit Card: www.veritext.com**

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: █████████



| Bill To: | | |
|---|---|---|
| Google | **Invoice #:** | **4029329** |
| 1600 Amphitheatre Pkwy | **Invoice Date:** | **11/12/2019** |
| Mountain View, CA, 94043 | **Balance Due:** | **$0.00** |

**Case: Arendi S.A.R.L v. Google LLC And Motorola Mobility LLC, F/K/A Motorola Mobility, Inc. (121595(LPS))** — **Proceeding Type: Depositions**

Job #: 3601341  |  Job Date: 10/29/2019  |  Delivery: Normal                     Billing #: 201304963

Location:          NY, NY                                Google In-House Attorney: Emily O'Brien

Billing Atty:                                            Witness Type: Other

Scheduling Atty:     Michelle Marek Figueiredo | Paul Hastings LLP

| Witness: Violette Hedloy | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 300.00 | $4.20 | $1,260.00 |
| Rough Draft | 300.00 | $1.05 | $315.00 |
| Attendance - Half Day | 2.00 | $60.00 | $120.00 |
| Exhibits | 279.00 | $0.40 | $111.60 |
| Litigation Package - Secure File Suite | 1.00 | $30.00 | $30.00 |
| Delivery & Handling | 1.00 | $19.50 | $19.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $0.00 | $0.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,856.10** |
| | **Payment:** | **($1,856.10)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
████████████

Pay by Credit Card: www.veritext.com

**Invoice #: 4029329**
**Invoice Date: 11/12/2019**
**Balance Due: $0.00**

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ▓▓▓▓▓▓



| Bill To: | | Invoice #: | **4048801** |
| --- | --- | --- | --- |
| | Google | Invoice Date: | **11/25/2019** |
| | 1600 Amphitheatre Pkwy | Balance Due: | **$0.00** |
| | Mountain View, CA, 94043 | | |

| **Case: Arendi S.A.R.L v. Google LLC And Motorola Mobility LLC, F/K/A Motorola Mobility, Inc. (121595(LPS))** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 3601341   |   Job Date: 10/29/2019   |   Delivery: Normal                     Billing #: 201304963

Location:          NY, NY                                    Google In-House Attorney: Emily O'Brien

Billing Atty:                                                          Witness Type: Other

Scheduling Atty:     Michelle Marek Figueiredo | Paul Hastings LLP

| **Witness: Violette Hedloy** | **Quantity** | **Price** | **Amount** |
| --- | --- | --- | --- |
| Video - Initial Services | 1.00 | $95.00 | $95.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $95.00 | $570.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 6.00 | $42.00 | $252.00 |
| Delivery & Handling - Video Media | 1.00 | $35.00 | $35.00 |

| Notes: | **Invoice Total:** | **$1,712.00** |
| --- | --- | --- |
| | **Payment:** | **($1,712.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▓▓▓▓▓▓

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
████████████████
████████████████
████████████

**Pay by Credit Card: www.veritext.com**

**Invoice #:  4048801**
**Invoice Date:  11/25/2019**
**Balance Due: $0.00**

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ███████



| Bill To: | Accounts Payable | | | |
| --- | --- | --- | --- | --- |
| | Google | | **Invoice #:** | **4038442** |
| | 1600 Amphitheatre Pkwy | | **Invoice Date:** | **11/15/2019** |
| | Mountain View, CA, 94043 | | **Balance Due:** | **$0.00** |

**Case: Arendi S.A.R.L v. Google Llc And Motorola Mobility Llc (121601LPS)** — **Proceeding Type: Depositions**

Job #: 3601315  |  Job Date: 10/30/2019  |  Delivery: Normal                                      Billing #: 201304963

| | |
| --- | --- |
| Location: NY, NY | Google In-House Attorney: Emily O'Brien |
| Billing Atty: Accounts Payable | Witness Type: Other |
| Scheduling Atty: Rob Unikel | Paul Hastings LLP | |

| Witness: Atle Hedloy | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Transcript Services - Original Transcript(s) | 378.00 | $4.20 | $1,587.60 |
| Rough Draft | 378.00 | $1.05 | $396.90 |
| Attendance - Half Day | 2.00 | $60.00 | $120.00 |
| Exhibits | 362.00 | $0.40 | $144.80 |
| Litigation Package - Secure File Suite | 1.00 | $30.00 | $30.00 |
| Delivery & Handling | 1.00 | $21.01 | $21.01 |
| Hosting & Delivery of Encrypted Files | 1.00 | $0.00 | $0.00 |

Notes:

| | |
| --- | --- |
| **Invoice Total:** | **$2,300.31** |
| **Payment:** | **($2,300.31)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
████████

Pay by Credit Card: www.veritext.com

**Invoice #: 4038442**
**Invoice Date: 11/15/2019**
**Balance Due: $0.00**

46139

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ▓▓▓▓▓▓▓



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **4076980** |
| **Invoice Date:** | **12/9/2019** |
| **Balance Due:** | **$0.00** |

| | |
|---|---|
| **Case: Arendi S.A.R.L v. Google Llc And Motorola Mobility Llc (121601LPS)** | **Proceeding Type: Depositions** |

Job #: 3601315   |   Job Date: 10/30/2019   |   Delivery: Normal                    Billing #: 201304963

Location:        NY, NY                                          Google In-House Attorney: Emily O'Brien

Billing Atty:                                                                Witness Type: Other

Scheduling Atty:   Rob Unikel | Paul Hastings LLP

| Witness: Atle Hedloy | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $95.00 | $95.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $95.00 | $570.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 5.00 | $42.00 | $210.00 |
| Delivery & Handling - Video Media | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,670.00** |
| | **Payment:** | **($1,670.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▓▓▓▓▓▓

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
▓▓▓▓▓▓▓▓▓▓▓▓

Pay by Credit Card: www.veritext.com

**Invoice #: 4076980**
**Invoice Date: 12/9/2019**
**Balance Due: $0.00**

46139

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ███████



| Bill To: | | Invoice #: | **4051005** |
|---|---|---|---|
| Google | | **Invoice Date:** | **11/25/2019** |
| 1600 Amphitheatre Pkwy | | **Balance Due:** | **$0.00** |
| Mountain View, CA, 94043 | | | |

| **Case: Arendi S.A.R.L. v. Google LLC And Motorola Mobility LLC (1:13-cv-919)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3601408  |  Job Date: 11/5/2019  |  Delivery: Normal                     Billing #: 201304963

Location:          NY, NY                                    Google In-House Attorney: Emily O'Brien

Billing Atty:                                               Witness Type: Other

Scheduling Atty:   Rob Unikel | Paul Hastings LLP

| **Witness: Atle Hedloy** | **Amount** |
|---|---|
| Transcript Services | $1,375.50 |
| Rough Draft | $412.65 |
| Exhibits | $206.00 |
| Logistics, Processing & Electronic Files | $49.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,043.15** |
| | **Payment:** | **($2,043.15)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext

Pay by Credit Card: www.veritext.com

**Invoice #: 4051005**
**Invoice Date: 11/25/2019**
**Balance Due: $0.00**

46139

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ▓▓▓▓▓▓



| Bill To: | | Invoice #: | 4101216 |
|---|---|---|---|
| Google | | Invoice Date: | 12/20/2019 |
| 1600 Amphitheatre Pkwy | | Balance Due: | $0.00 |
| Mountain View, CA, 94043 | | | |

| **Case: Arendi S.A.R.L. v. Google LLC And Motorola Mobility LLC (1:13-cv-919)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3601408 | Job Date: 11/5/2019 | Delivery: Normal                          Billing #: 201304963

Location:        NY, NY                                Google In-House Attorney: Emily O'Brien

Billing Atty:                                                                        Witness Type: Other

Scheduling Atty:    Rob Unikel | Paul Hastings LLP

| Witness: Atle Hedloy | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $95.00 | $95.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Extended Hours | 2.00 | $142.50 | $285.00 |
| Video - Digitizing & Transcript Synchronization | 8.00 | $95.00 | $760.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 6.00 | $42.00 | $252.00 |
| Delivery & Handling - Video Media | 1.00 | $35.00 | $35.00 |

| Notes: | Invoice Total: | $2,187.00 |
|---|---|---|
| | Payment: | ($2,187.00) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 4101216** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 12/20/2019** |
| P.O. Box 71303 | ▓▓▓▓▓▓ | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | | |
| Fed. Tax ID: ▓▓▓▓▓▓ | | |

Pay by Credit Card: www.veritext.com

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮▮



| Bill To: | | | |
|---|---|---|---|
| Google | | **Invoice #:** | **4056152** |
| 1600 Amphitheatre Pkwy | | **Invoice Date:** | **11/27/2019** |
| Mountain View, CA, 94043 | | **Balance Due:** | **$0.00** |

| **Case: Arendi S.A.R.L. v. Google LLC And Motorola Mobility LLC (1:13-cv-919)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3601420  |  Job Date: 11/6/2019  |  Delivery: Normal                Billing #: 201304963

| Location: | NY, NY | Google In-House Attorney: Emily O'Brien |
|---|---|---|
| Billing Atty: | | Witness Type: Other |
| Scheduling Atty: | Rob Unikel \| Paul Hastings LLP | |

| **Witness: Atle Hedloy** | **Amount** |
|---|---|
| Transcript Services | $1,856.00 |
| Rough Draft | $487.20 |
| Exhibits | $890.80 |
| Logistics, Processing & Electronic Files | $49.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$3,283.00** |
| | **Payment:** | **($3,283.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 4056152** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 11/27/2019** |
| P.O. Box 71303 | | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | ▮▮▮▮▮▮▮ | |
| Fed. Tax ID: ▮▮▮▮▮▮ | | |

Pay by Credit Card: www.veritext.com

46139

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ███████



Bill To:

Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **4092358** |
| **Invoice Date:** | **12/17/2019** |
| **Balance Due:** | **$0.00** |

| **Case: Arendi S.A.R.L. v. Google LLC And Motorola Mobility LLC (1:13-cv-919)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3601420   |   Job Date: 11/6/2019   |   Delivery: Normal                 Billing #: 201304963

Location:        NY, NY                                   Google In-House Attorney: Emily O'Brien

Billing Atty:                                              Witness Type: Other

Scheduling Atty:     Rob Unikel | Paul Hastings LLP

| **Witness: Atle Hedloy** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $95.00 | $95.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Extended Hours | 2.00 | $142.50 | $285.00 |
| Video - Digitizing & Transcript Synchronization | 8.00 | $95.00 | $760.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 6.00 | $42.00 | $252.00 |
| Delivery & Handling - Video Media | 1.00 | $35.00 | $35.00 |

Notes:

| | |
|---|---|
| **Invoice Total:** | **$2,187.00** |
| **Payment:** | **($2,187.00)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext

████████████

Pay by Credit Card: www.veritext.com

**Invoice #: 4092358**
**Invoice Date: 12/17/2019**
**Balance Due: $0.00**

46139

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮▮



| | |
|---|---|
| Bill To: | |
| Google | |
| 1600 Amphitheatre Pkwy | |
| Mountain View, CA, 94043 | |

| | |
|---|---|
| **Invoice #:** | **4057622** |
| **Invoice Date:** | **11/26/2019** |
| **Balance Due:** | **$0.00** |

**Case: Arendi S.A.R.L. v. Google LLC And Motorola Mobility LLC (1:13-cv-919)** | **Proceeding Type: Depositions**

Job #: 3601425  |  Job Date: 11/7/2019  |  Delivery: Normal | Billing #: 201304963

| | | |
|---|---|---|
| Location: | NY, NY | Google In-House Attorney: Emily O'Brien |
| Billing Atty: | | Witness Type: Other |
| Scheduling Atty: | Rob Unikel \| Paul Hastings LLP | |

| Witness: Atle Hedloy | Amount |
|---|---|
| Transcript Services | $1,078.00 |
| Rough Draft | $323.40 |
| Exhibits | $3,116.10 |
| Logistics, Processing & Electronic Files | $49.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$4,566.50** |
| | **Payment:** | **($4,566.50)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▮▮▮▮▮▮

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext

**Invoice #: 4057622**
**Invoice Date: 11/26/2019**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ███████



| Bill To: | | Invoice #: | **4096547** |
|---|---|---|---|
| | Google | **Invoice Date:** | **12/19/2019** |
| | 1600 Amphitheatre Pkwy | **Balance Due:** | **$0.00** |
| | Mountain View, CA, 94043 | | |

| **Case: Arendi S.A.R.L. v. Google LLC And Motorola Mobility LLC (1:13-cv-919)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3601425   |   Job Date: 11/7/2019   |   Delivery: Normal                          Billing #: 201304963

Location:        NY, NY                                         Google In-House Attorney: Emily O'Brien

Billing Atty:                                                          Witness Type: Other

Scheduling Atty:    Rob Unikel | Paul Hastings LLP

| **Witness: Atle Hedloy** | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $95.00 | $95.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $95.00 | $570.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 4.00 | $42.00 | $168.00 |
| Delivery & Handling - Video Media | 1.00 | $35.00 | $35.00 |

| Notes: | **Invoice Total:** | **$1,628.00** |
|---|---|---|
| | **Payment:** | **($1,628.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
████████████

Pay by Credit Card: www.veritext.com

**Invoice #: 4096547**
**Invoice Date: 12/19/2019**
**Balance Due: $0.00**

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ███████



| | |
|---|---|
| Bill To: | |
| Google | **Invoice #:** **4051169** |
| 1600 Amphitheatre Pkwy | **Invoice Date:** **11/22/2019** |
| Mountain View, CA, 94043 | **Balance Due:** **$0.00** |

| | |
|---|---|
| **Case: Arendi S.A.R.L. v. Google LLC And Motorola Mobility LLC (13920LPS)** | **Proceeding Type: Depositions** |

Job #: 3601378   |   Job Date: 11/12/2019   |   Delivery: Normal                    Billing #: 201304963

Location:          Seattle, WA                                    Google In-House Attorney: Emily O'Brein

Billing Atty:                                                    Witness Type: Other

Scheduling Atty:     Rob Unikel | Paul Hastings LLP

| Witness: Anind Dey | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 327.00 | $3.75 | $1,226.25 |
| Rough Draft | 327.00 | $1.05 | $343.35 |
| Attendance - Hourly | 6.00 | $65.00 | $390.00 |
| Exhibits | 145.00 | $0.40 | $58.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $19.00 | $19.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Litigation Package - Secure File Suite | 1.00 | $30.00 | $30.00 |
| Expenses (Out of Pocket) | 1.00 | $34.00 | $34.00 |
| Delivery & Handling | 1.00 | $19.50 | $19.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,145.10** |
| | **Payment:** | **($2,145.10)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
███████

Pay by Credit Card: www.veritext.com

**Invoice #: 4051169**
**Invoice Date: 11/22/2019**
**Balance Due: $0.00**

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ███████



| Bill To: | | | |
|---|---|---|---|
| Google | **Invoice #:** | **4086870** |
| 1600 Amphitheatre Pkwy | **Invoice Date:** | **12/12/2019** |
| Mountain View, CA, 94043 | **Balance Due:** | **$0.00** |

| Case: Arendi S.A.R.L. v. Google LLC And Motorola Mobility LLC (13920LPS) | Proceeding Type: Depositions |
|---|---|

Job #: 3601378 | Job Date: 11/12/2019 | Delivery: Normal      Billing #: 201304963

Location:      Seattle, WA      Google In-House Attorney: Emily O'Brein

Billing Atty:      Witness Type: Other

Scheduling Atty:    Rob Unikel | Paul Hastings LLP

| Witness: Anind Dey | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $95.00 | $95.00 |
| Video - Additional Hours | 5.00 | $95.00 | $475.00 |
| Video - Digitizing & Transcript Synchronization | 5.00 | $95.00 | $475.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 1.00 | $42.00 | $42.00 |
| Expenses (Out of Pocket) | 1.00 | $34.00 | $34.00 |
| Delivery & Handling - Video Media | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,251.00** |
| | **Payment:** | **($1,251.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
████████████

Pay by Credit Card: www.veritext.com

**Invoice #: 4086870**
**Invoice Date: 12/12/2019**
**Balance Due: $0.00**

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮▮▮



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **4778344** |
| **Invoice Date:** | **1/20/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Arendi S.A.R.L. v. Google LLC (12-01596-LPS)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4402930    |    Job Date: 1/15/2021    |    Delivery: Expedited                          Billing #: 201304963

| Location: | Seattle, WA | Google In-House Attorney: Marisa Williams |
|---|---|---|
| Billing Atty: | | Witness Type: Other Expert |
| Scheduling Atty: | Rob Unikel \| Paul Hastings LLP | |

| Witness: Roy Weinstein | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 323.00 | $3.90 | $1,259.70 |
| Transcript Services - Priority Request | 323.00 | $2.73 | $881.79 |
| Transcript - Supplemental Surcharges* | 323.00 | $0.50 | $161.50 |
| Rough Draft | 323.00 | $1.55 | $500.65 |
| Attendance - Hourly | 10.00 | $70.00 | $700.00 |
| Exhibits | 391.00 | $0.45 | $175.95 |
| Veritext Exhibit Package (ACE) | 1.00 | $20.00 | $20.00 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: *Supplemental Surcharges Include: Expert/Medical/Technical | | |
|---|---|---|
| | **Invoice Total:** | **$3,762.59** |
| | **Payment:** | **($3,762.59)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▮▮▮▮▮▮▮

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
▮▮▮▮▮▮▮▮▮▮▮▮▮

Pay by Credit Card: www.veritext.com

**Invoice #: 4778344**
**Invoice Date: 1/20/2021**
**Balance Due: $0.00**

46139

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮▮



| Bill To: | | Invoice #: | **4809845** |
|---|---|---|---|
| Google | | **Invoice Date:** | **2/5/2021** |
| 1600 Amphitheatre Pkwy | | **Balance Due:** | **$0.00** |
| Mountain View, CA, 94043 | | | |

| **Case: Arendi S.A.R.L. v. Google LLC (12-01596-LPS)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4402930  |  Job Date: 1/15/2021  |  Delivery: Normal | Billing #: 201304963 |
|---|---|
| Location:          Seattle, WA | Google In-House Attorney: Marisa Williams |
| Billing Atty: | Witness Type: Other Expert |
| Scheduling Atty:    Rob Unikel | Paul Hastings LLP | |

| **Witness: Roy Weinstein** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $105.00 | $105.00 |
| Video - Additional Hours | 7.00 | $105.00 | $735.00 |
| Video - Extended Hours | 1.00 | $157.50 | $157.50 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $105.00 | $735.00 |
| Video - Electronic Access | 1.00 | $28.00 | $28.00 |
| Video - Media and Cloud Services | 7.00 | $46.00 | $322.00 |

| Notes: | **Invoice Total:** | **$2,082.50** |
|---|---|---|
| | **Payment:** | **($2,082.50)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 4809845** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 2/5/2021** |
| P.O. Box 71303 | ▮▮▮▮▮▮▮ | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | | |
| Fed. Tax ID: ▮▮▮▮▮ | | |

**Pay by Credit Card: www.veritext.com**

# Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: ███████



| | |
|---|---|
| Bill To: Chad J. Peterman Esq | |
| Paul Hastings LLP | |
| 200 Park Ave | |
| New York, NY, 10166 | |

| | |
|---|---|
| **Invoice #:** | **4777841** |
| **Invoice Date:** | **1/20/2021** |
| **Balance Due:** | **$3,635.20** |

| **Case: Arendi S.A.R.L. v. Apple, Inc. (12-01596-LPS)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4412431    |    Job Date: 1/18/2021  |  Delivery: Normal          Third Party: DLA Piper, LLP

Location:            Los Angeles, CA                                        Case No: 1201596LPS

                                                                          Client Matter #: 337722-000040

Billing Atty:        Chad J. Peterman Esq

Scheduling Atty:    Christine K. Corbett | DLA Piper, LLP

| Witness: M. Laurentius Marais , Apple Case Only | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 235.00 | $5.50 | $1,292.50 |
| Surcharge - Extended Hours | 2.00 | $95.00 | $190.00 |
| Transcript - Supplemental Surcharges* | 235.00 | $0.50 | $117.50 |
| Rough Draft | 235.00 | $1.65 | $387.75 |
| Realtime Services | 235.00 | $1.95 | $458.25 |
| Attendance - Full Day | 1.00 | $300.00 | $300.00 |
| Exhibits | 168.00 | $0.65 | $109.20 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Litigation Package - Secure File Suite | 1.00 | $55.00 | $55.00 |
| Production & Processing | 1.00 | $50.00 | $50.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $35.00 | $35.00 |

**THIS INVOICE IS 1164 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
███████████████

| | |
|---|---|
| **Invoice #:** | **4777841** |
| **Invoice Date:** | **1/20/2021** |
| **Balance Due:** | **$3,635.20** |

Pay by Credit Card: www.veritext.com

B420240329

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-sf@veritext.com
Fed. Tax ID: ▮▮▮▮▮▮



| Notes: *Supplemental Surcharges Include: Video Proceeding | | |
|---|---|---|
| | **Invoice Total:** | **$3,635.20** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$3,635.20** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**THIS INVOICE IS 1164 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ▮▮▮▮▮▮

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
▮▮▮▮▮▮▮▮▮▮

**Invoice #:  4777841**

**Invoice Date:  1/20/2021**

**Balance Due:  $3,635.20**

Pay by Credit Card: www.veritext.com

B420240329

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ████████



| | |
|---|---|
| **Bill To:** | |
| Google | **Invoice #:** **4796107** |
| 1600 Amphitheatre Pkwy | **Invoice Date:** **1/29/2021** |
| Mountain View, CA, 94043 | **Balance Due:** **$0.00** |

| **Case: Arendi S.A.R.L. v. Google, LLC (1:13-cv-919)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4399049    |    Job Date: 1/19/2021    |    Delivery: Normal          Billing #: 201304963

| | | |
|---|---|---|
| Location: | Seattle, WA | Google In-House Attorney: Marisa Williams |
| Billing Atty: | | Witness Type: Other Expert |
| Scheduling Atty: | Robert Laurenzi | Paul Hastings LLP | |

| Witness: Trevor Smedley | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 225.00 | $3.90 | $877.50 |
| Rough Draft | 225.00 | $1.55 | $348.75 |
| Attendance - Hourly | 8.00 | $70.00 | $560.00 |
| Exhibits | 904.00 | $0.45 | $406.80 |
| Veritext Exhibit Package (ACE) | 1.00 | $20.00 | $20.00 |
| Witness Read and Sign Services | 1.00 | $35.00 | $35.00 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,606.05** |
| | **Payment:** | **($2,606.05)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
████████

Pay by Credit Card: www.veritext.com

**Invoice #: 4796107**
**Invoice Date: 1/29/2021**
**Balance Due: $0.00**

46139

# Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ███████



| Bill To: | | |
|---|---|---|
| Google | **Invoice #:** | **4799234** |
| 1600 Amphitheatre Pkwy | **Invoice Date:** | **1/31/2021** |
| Mountain View, CA, 94043 | **Balance Due:** | **$0.00** |

| **Case: Arendi S.A.R.L. v. Google, LLC (1:13-cv-919)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4399049   |   Job Date: 1/19/2021   |   Delivery: Normal                    Billing #: 201304963

Location:          Seattle, WA                                   Google In-House Attorney: Marisa Williams

Billing Atty:                                                        Witness Type: Other Expert

Scheduling Atty:     Robert Laurenzi | Paul Hastings LLP

| Witness: Trevor Smedley | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $105.00 | $105.00 |
| Video - Additional Hours | 8.00 | $105.00 | $840.00 |
| Video - Extended Hours | 3.00 | $157.50 | $472.50 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $105.00 | $735.00 |
| Video - Electronic Access | 1.00 | $28.00 | $28.00 |
| Video - Media and Cloud Services | 7.00 | $46.00 | $322.00 |

Notes:

| | |
|---|---|
| **Invoice Total:** | **$2,502.50** |
| **Payment:** | **($2,502.50)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ████████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
████████████

**Invoice #: 4799234**
**Invoice Date: 1/31/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ███████



| Bill To: | | |
|---|---|---|
| Google | **Invoice #:** | **4786929** |
| 1600 Amphitheatre Pkwy | **Invoice Date:** | **1/27/2021** |
| Mountain View, CA, 94043 | **Balance Due:** | **$0.00** |

| **Case: Arendi S.A.R.L. v. Google LLC (121601LPS)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4403189    |    Job Date: 1/20/2021    |    Delivery: Expedited                       Billing #: 201304963

| Location: | Seattle, WA | Google In-House Attorney: Marisa Williams |
|---|---|---|
| Billing Atty: | | Witness Type: Other Expert |
| Scheduling Atty: | Rob Unikel \| Paul Hastings LLP | |

| Witness: Earl Sacerdoti | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 277.00 | $3.90 | $1,080.30 |
| Transcript Services - Priority Request | 277.00 | $2.73 | $756.21 |
| Surcharge - Extended Hours | 1.00 | $50.00 | $50.00 |
| Rough Draft | 277.00 | $1.55 | $429.35 |
| Attendance - Hourly | 9.00 | $70.00 | $630.00 |
| Exhibits | 826.00 | $0.45 | $371.70 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$3,675.56** |
| | **Payment:** | **($3,675.56)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
███████

Pay by Credit Card: www.veritext.com

**Invoice #: 4786929**
**Invoice Date: 1/27/2021**
**Balance Due: $0.00**

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ███████



Bill To:
Google
1600 Amphitheatre Pkwy
Mountain View, CA, 94043

| | |
|---|---|
| **Invoice #:** | **4802464** |
| **Invoice Date:** | **2/2/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Arendi S.A.R.L. v. Google LLC (121601LPS)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4403189   |   Job Date: 1/20/2021   |   Delivery: Expedited                Billing #: 201304963

| | | |
|---|---|---|
| Location: | Seattle, WA | Google In-House Attorney: Marisa Williams |
| Billing Atty: | | Witness Type: Other Expert |
| Scheduling Atty: | Rob Unikel \| Paul Hastings LLP | |

| Witness: Earl Sacerdoti | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $105.00 | $105.00 |
| Video - Additional Hours | 8.00 | $105.00 | $840.00 |
| Video - Extended Hours | 1.00 | $157.50 | $157.50 |
| Video - Digitizing & Transcript Synchronization | 8.00 | $105.00 | $840.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $105.00 | $105.00 |
| Video - Electronic Access | 1.00 | $28.00 | $28.00 |
| Video - Media and Cloud Services | 8.00 | $46.00 | $368.00 |

Notes:

| | |
|---|---|
| **Invoice Total:** | **$2,443.50** |
| **Payment:** | **($2,443.50)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ███████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext

**Invoice #: 4802464**
**Invoice Date:** 2/2/2021
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ███████



| Bill To: | | |
|---|---|---|
| Google | **Invoice #:** | **6147972** |
| 1600 Amphitheatre Pkwy | **Invoice Date:** | **11/3/2022** |
| Mountain View, CA, 94043 | **Balance Due:** | **$0.00** |

| **Case: Arendi S.A.R.L v. Google LLC (13919LPS)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5516598  |  Job Date: 10/18/2022  |  Delivery: Normal                    Billing #: 201304963

Location:          Los Angeles, CA                    Google In-House Attorney: Marisa Williams

Billing Atty:

Scheduling Atty:    Matthew Lind | Paul Hastings LLP

| Witness: Roy Weinstein | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 209.00 | $4.55 | $950.95 |
| Rough Draft | 209.00 | $1.65 | $344.85 |
| Realtime Services | 209.00 | $1.50 | $313.50 |
| Attendance - Half Day | 2.00 | $70.00 | $140.00 |
| In Person Coverage Fee | 1.00 | $125.00 | $125.00 |
| Exhibits | 178.00 | $0.50 | $89.00 |
| Witness Read and Sign Services | 1.00 | $45.00 | $45.00 |
| Litigation Package - Secure File Suite | 1.00 | $40.00 | $40.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $30.00 | $30.00 |

| Notes: | | **Invoice Total:** | **$2,078.30** |
|---|---|---|---|
| | | **Payment:** | **($2,078.30)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6147972** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 11/3/2022** |
| P.O. Box 71303 | ███████ | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | | |
| Fed. Tax ID: ██████ | | |

Pay by Credit Card: www.veritext.com

46139

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: ██████



| Bill To: | | Invoice #: | **6156002** |
|---|---|---|---|
| Google | | **Invoice Date:** | **11/7/2022** |
| 1600 Amphitheatre Pkwy | | **Balance Due:** | **$0.00** |
| Mountain View, CA, 94043 | | | |

| **Case: Arendi S.A.R.L v. Google LLC (13919LPS)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5516598    |    Job Date: 10/18/2022    |    Delivery: Normal                                                      Billing #: 201304963

Location:          Los Angeles, CA                                      Google In-House Attorney: Marisa Williams

Billing Atty:

Scheduling Atty:    Matthew Lind | Paul Hastings LLP

| Witness: Roy Weinstein | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $115.00 | $115.00 |
| Video - Additional Hours | 4.00 | $115.00 | $460.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $115.00 | $460.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $115.00 | $115.00 |
| Video - Electronic Access | 1.00 | $30.00 | $30.00 |
| Video - Media and Cloud Services | 4.00 | $52.00 | $208.00 |

| Notes: | **Invoice Total:** | **$1,388.00** |
|---|---|---|
| | **Payment:** | **($1,388.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: ██████

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
████████████

Pay by Credit Card: www.veritext.com

**Invoice #:** 6156002
**Invoice Date:** 11/7/2022
**Balance Due:** $0.00

46139